Adrienne BRADLEY; Dennis M. Curry; Donald Phlegm; Edward O'Brien; Lonzy Williams; Scottie Jones; Lawrence Neloms; Mario Rodriguez; Wayland Jackson; Stephanie L. Curry; Shirley D. Oliver; Emma Phlegm; Marie L. Rodriguez; Maryann Williams; Dora Burnett; Desmond Burnett; Barry Hunter; Andrea Hunter; Lambert Guidry; Bertha Guidry, Plaintiffs–Appellants

and

Julian Garcia, Jr.; Rocky D. George; Earl McPhearson; Terry Mercier; Onesimo Perez; Brenda Castle–Williams; Tim Williams; Christy M. Durden; Randall Durden; Jimmy R. Jones; Vicky Jones; Shirley McPhearson; Angela K. Williams; Abel Arguelles; Angela Mercier, Intervenor Plaintiffs–Appellants

v.

PHILLIPS CHEMICAL COMPANY; ConocoPhillips; Chevron Phillips Chemical Company LP; Williams & Bailey Law Firm LLP; Jim S. Hart; John E. Williams, Jr.; James J. Mulva; Jim Gallogly; Roby G. Plemons; David Taylor; Local 4227 Paper Allied–Industrial Chemical and Energy Workers International; Pacific Employers Insurance Company; Paper Allied–Industrial Chemical and Energy Workers International; Joseph Campbell; Melvin Byers; James Lefton; BG Martinez; Maxwell Hickerson, All in Their Individual and Official Capacity; Phillips Petroleum Co. dba Phillips Chemical Co; Harold Banks; Amy Jolly Woodard; Chevron Phillips Chemical Company LLC, Defendants–Appellees.

No. 08–20052.

United States Court of Appeals, Fifth Circuit.

June 30, 2009.

Grover Glenn Hankins, The Hankins Law Firm, P.L.L.C., Houston, TX, for Plaintiffs–Appellants.

Edward James Patterson, III, Jennifer Diane O'Sullivan, Fulbright & Jaworski, George William Shepherd, Cruse, Scott, Henderson & Allen, Patrick M. Flynn, James Lloyd Mount, Houston, TX, Bruce

398

Alan Fickman, United Steelworkers of America, Pittsburgh, PA, for Defendants–Appellees.

Before BARKSDALE, DENNIS, and ELROD, Circuit Judges.

PER CURIAM: *

Appellants challenge: (1) an adverse summary judgment, contending genuine issues of material fact exist on their coverage *vel non* under the workers' compensation policy issued to Phillips Chemical Company; and (2) their remaining claims being dismissed under Federal Rule of Civil Procedure 12(b)(6) (failure to state a claim upon which relief can be granted).

Appellants are two groups of plaintiffs (Curry and Jones Appellants) who were employed by, or related to employees of, Phillips. They seek damages for injuries suffered in an explosion in 2000 at a Phillips' K Resin Unit in Texas. They essentially allege: defendants-including, *inter alia*, Phillips, Phillips' workers'-compensation carrier, and a law firm representing Phillips-misrepresented the existence of workers'-compensation coverage; and, by means of these misrepresentations, defrauded plaintiffs of their right to common-law remedies. Their claims include aggravated assault, loss of consortium, fraud, conspiracy, negligence, breach of fiduciary duty, and a claim under the Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1961 *et seq.*

The district court granted defendants' motions for partial summary judgment on 22 March 2007, concluding that the rele-

vant employees were covered by Phillips' workers' compensation policy. The opinion ordered Appellants to file amended complaints, presenting only claims that remained viable after the workers'-compensation-coverage ruling.

On 18 December 2007, in separate opinions and following submission of amended complaints, the district court, pursuant to Rule 12(b)(6), dismissed the remaining claims.

A summary judgment is reviewed *de novo*, "applying the same standard as" the district court. *Adams v. Travelers Indem. Co.*, 465 F.3d 156, 163 (5th Cir.2006). Such judgment should be granted "if the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law". FED.R.CIV.P. 56(c). "We review the facts drawing all inferences most favorable to the party opposing the motion." *Arguello v. Conoco, Inc.*, 207 F.3d 803, 807 (5th Cir.2000). We review "a district court's dismissal under Rule 12(b)(6) *de novo*, accepting all well-pleaded facts as true and viewing those facts in the light most favorable to the plaintiffs". *Dorsey v. Portfolio Equities, Inc.*, 540 F.3d 333, 338 (5th Cir. 2008) (internal citation and quotation marks omitted).

Appellants contend summary-judgment evidence established genuine issues of material fact on the coverage issue, precluding summary judgment. The Curry Appellants further contend dismissal of the other claims was error because their aggravated-assault, RICO, fraud, conspiracy, and loss-of-consortium claims were adequately pleaded. They also contend the

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

district court erroneously dismissed their negligence and breach-of-fiduciary-duty claims by improperly resolving questions of fact at the Rule 12(b)(6) stage. Although the Jones Appellants do not address the claims-dismissal in their brief, they do request our "revers[ing] or vacat[ing] the dismissal order ... to the extent any portion of it was based on the district court's incorrect determination" regarding workers'-compensation coverage.

Essentially for the reasons stated in the district court's thorough and well-reasoned opinions, the judgment is AFFIRMED.